12 CIV 0818

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

TWENTIETH CENTURY FOX FILM
CORPORATION, VIACOM
INTERNATIONAL INC., COMEDY
PARTNERS, DISNEY ENTERPRISES,
INC., PARAMOUNT PICTURES
CORPORATION, and WARNER BROS.
ENTERTAINMENT INC.

    *Plaintiffs,*

    v.

LIME WIRE LLC; LIME GROUP LLC,
and MARK GORTON

    *Defendants.*

No. _____

**COMPLAINT**

FEB 01 2012
U.S.D.C. S.D. N.Y.
CASHIERS

---

    Plaintiffs Twentieth Century Fox Film Corporation ("Fox"), Viacom International Inc. ("Viacom"), Comedy Partners, Disney Enterprises, Inc. ("Disney"), Paramount Pictures Corporation ("Paramount") and Warner Bros. Entertainment Inc. ("Warner Bros."), by and through their undersigned counsel, on personal knowledge as to their own actions and on information and belief as to the actions, capabilities and motivation of others, hereby allege as follows:

## NATURE OF THE ACTION

    1.    Plaintiffs own the copyrights and/or exclusive distribution rights in many of the most successful entertainment programs in the world, including television shows such as *South Park, Desperate Housewives,* and *Family Guy,* and movies such as *Alice in Wonderland, Avatar, Shrek,* and *Harry Potter* and rely on the Copyright Act to protect their businesses and investments in these works.

2.      Defendants herein, designed, created, distributed and supported a software program and related services under the name "LimeWire" dedicated to helping their customers steal popular copyrighted works (hereinafter "Limewire").  The scope of copyright infringement that occurred through LimeWire was staggering.  Millions of users copied billions of files using LimeWire, and each time a user copied a file, that user obtained a permanent copy of a copyrighted work without paying a penny to its owner.

3.      Defendants benefitted enormously from the massive popularity of LimeWire, and they did so at the expense of plaintiffs and other copyright owners.  Plaintiffs, their licensors, and licensees have invested tremendous amounts of money, time, and creative energy into the production of their copyrighted works.  All of this investment is jeopardized when Defendants and others like them offer blatantly infringing services such as LimeWire which openly encourage and facilitate the illegal reproduction and distribution of popular copyrighted entertainment works for free.

4.      The illegality of LimeWire has been fully and finally adjudicated by the Court.  In a related case, *Arista Records LLC v. Lime Group LLC*, 715 F.Supp.2d 481 (S.D.N.Y. 2010) ("*Arista Records*") the Court found Defendants liable for engaging in and facilitating massive copyright infringement.  Specifically, the Court in *Arista Records* found that "nearly all of the files shared and downloaded by LimeWire users are copyrighted, and not authorized for distribution through LimeWire." *Id.* at 509.  The Court also found "overwhelming evidence that [Defendants] engaged in purposeful conduct that fostered infringement...." *Id.* Defendants' actions were so egregious that the Court determined that Defendants "intended to encourage infringement" through their actions. *Id.* (emphasis in original).  In a subsequent opinion, the Court ruled that its earlier opinion "establish[ed], as a matter of law, that Defendants' conduct

was willful within the meaning of Section 504(c)(2)" of the Copyright Act. *See Arista Records*, April 26, 2011 Order, Docket No. 712 at *2. The *Arista Records* decision is controlling here.

## JURISDICTION AND VENUE

5.     This is a civil action seeking injunctive relief and damages for copyright infringement under the Copyright Act, 17 U.S.C. § 101 *et seq.* As a result, the Court has original subject matter jurisdiction over the claims in this action pursuant to 28 U.S.C. §§ 1331 and 1338(a).

6.     The Court has personal jurisdiction over the Defendants because each resides and/or may be found in New York, does systematic and continuous business in New York, and has performed acts directly at and causing harm in New York which give rise to this Complaint.

7.     Venue is proper in this District pursuant to 28 U.S.C. § 1391(b), (c) and 28 U.S.C. § 1400(a).

## THE PLAINTIFFS

8.     Plaintiffs are in the business of producing, manufacturing, distributing, selling, or licensing television shows and movies, or owning the copyrights therein, in the United States and around the world. The television shows and movies owned or distributed by Plaintiffs are among the most successful entertainment programs of all time, including but not limited to those listed in Exhibits A, B, C, D, E and F attached hereto (the "Works").

9.     Plaintiffs are the copyright owners or the owners of exclusive distribution rights in each of the Works, along with many other copyrighted works. Plaintiffs have the exclusive right, *inter alia*, to reproduce and/or distribute those Works and to authorize or license those activities.

## DEFENDANTS

10.    Defendants are responsible for the design, promotion, distribution, sale, and support of the software and related services marketed under the "LimeWire" name and variations thereof.

11.    Defendant Lime Wire LLC is a wholly owned subsidiary of Defendant Lime Group LLC, and the two companies shared office space as well as officers and employees.  At all relevant time, Lime Group LLC had complete domination and control over Lime Wire LLC, and Lime Group LLC used Lime Wire LLC as its alter ego.

12.    Defendant Mark Gorton was a principal and the Chief Executive Officer of Lime Wire LLC, and a member and the Chief Executive Officer of Lime Group LLC.  Mr. Gorton was the dominant influence over Lime Wire LLC.  Mr. Gorton was also the dominant influence over Lime Group LLC.  Mr. Gorton has personally and substantially directed and controlled the corporate defendants, including directing and controlling the design, promotion, marketing, and distribution of the LimeWire software.  Further, Mr. Gorton has profited greatly from his control over LimeWire and the corporate defendants.

13.    At all relevant times, Mr. Gorton has, both in his corporate and personal capacities, directed, controlled, and participated in the infringing activities alleged herein.  Mr. Gorton has (i) helped design, promote, market, and distribute LimeWire; (ii) supervised others in their design, promotion, marketing, and distribution of LimeWire; (iii) controlled the actions and policies of Lime Wire LLC and its employees; and (iv) made public statements encouraging, facilitating, and inducing copyright infringement of the Plaintiffs' copyrighted works through LimeWire.

14.   Mr. Gorton's personal liability for his role directing and controlling the corporate defendants has already been established.  Specifically, in *Arista Records*, the Court determined that "Gorton directed and benefitted from many of the activities that gave rise to [the corporate defendant's] liability" and that he "directed and approved many aspects of LimeWire's design and development." 715 F.Supp.2d at 521.  As a result, Mr. Gorton is personally liable for the infringement committed by the corporate defendants. *Id.* at 522.

15.   Each of the Defendants is party to the unlawful actions alleged herein, and each of the Defendants has acted in concert with, and as agent of, each of the other Defendants in that unlawful activity.

## DEFENDANTS' INFRINGING CONDUCT

16.   LimeWire was a tool used almost exclusively for online copyright infringement. Utilizing a form of "peer to peer file-sharing," LimeWire allowed its users to connect their individual computers into a network and transfer files freely from one user's computer hard drive to another.  Defendants intended and affirmatively encouraged the use of LimeWire as the successor to numerous other infringing services, such as Napster, Aimster, Kazaa, and Grokster. Indeed, Defendants actively promoted LimeWire as an alternative to these infringing services, and targeted and successfully induced users of these infringing services to use LimeWire as a replacement for them.

17.   As the Court recognized in *Arista Records*, Defendants intended that LimeWire would be used to replace other unlawful services that had been shut down through court orders. *Arista Records*, 715 F.Supp.2d at 510-11.  For example, Defendants purchased advertising through Google that would return links to the Limewire software whenever users searched for "replacement napster," "napster download," and dozens of other search terms associated with

illegal file distribution. *Id.* at 511. Defendants also targeted illegal file sharers on college campuses around the country by hosting promotional events on various campuses to promote LimeWire. As a result of these efforts, for many years, LimeWire was the leading peer to peer software program for downloading unauthorized copyrighted works.

18.     Defendants helped develop and promote two forms of file distribution that they integrated into their LimeWire software. The first, the so-called "Gnutella network protocol" allowed users to form networks of computers and transfer files directly from one user of the network to another. The second, the "Bittorrent" protocol, was a significant improvement that Defendants implemented in 2006 in order to facilitate the copying and distribution of movie and television shows, which are much larger files, among its users. By using the Bittorrent protocol, a user of the LimeWire software could copy a television show or movie from multiple users at the same time—thereby improving the speed at which movie and television shows could be distributed.

19.     The purpose of LimeWire was to allow the highly-efficient finding and copying of large volumes of copyrighted works. Indeed, that was virtually its only use. The size of Defendants' user base and the efficiency of its software guaranteed that nearly every popular new movie and television show was available to users for free.

20.     Defendants distributed their LimeWire software in two forms. A free version of the software called "LimeWire Basic" was offered for download from Defendants' website. A different version of the software called "LimeWire Pro" offered "faster downloads" and was sold by Defendants for approximately $19. The two versions of the software were fully compatible with one another, allowing their users to access copyrighted files from users of either program.

21.     As recognized by the Court in *Arista Records*, the free availability of nearly every

commercial copyrighted work in the world was LimeWire's main attraction.  715 F.Supp.2d at

512.  In order to ensure that these works were always available, Defendants designed the

LimeWire software so that it would automatically launch whenever a user turned on his or her

computer and thereby search the user's computer for media files that would be available for

downloading to other users.  As a result, Defendants ensured that a maximum number of media

files would be available to its users at all times.  Indeed, Defendants informed their users that

"one person's files are available to millions of users."

      22.    Defendants actively promoted the sharing of infringing copies of a user's files with

millions of other users.  Specifically, Defendants designed a feature that would allow users to

block other users who were not sharing enough of their files.  Defendants actively promoted this

punitive feature, informing their users that "If you're not sharing enough files, users with certain

connection preferences won't let you connect to them for downloading.  For this reason, we

recommended all LimeWire users share generously with one another."  Because virtually the

only use for LimeWire was to engage in the unauthorized downloading of copyrighted works,

Defendants' encouragement to "share generously" was an obvious call for its users to engage in

the unlawful reproduction and distribution of copyrighted material, including Plaintiffs' works.

      23.    LimeWire was designed to provide its users with easier and faster access to

infringing media files than its competitors.  Defendants bragged that their LimeWire Pro

software "gives users better search results, turbo-charged download speeds, connections to more

sources, [and] a guarantee of no ads or nagware...."

      24.    Defendants knew and intended that LimeWire would be used for massive

copyright infringement.  While Defendants asked potential users whether they "intend to use

LimeWire for copyright infringement," a potential user who answered "yes" was not prevented

from later downloading the software by simply changing his or her answer. Similarly, Defendants informed their users that "many users disobey copyright laws."

     25.    Internal documents demonstrated that the Defendants believed that "the only information being shared on peer networks [such as LimeWire] are media files" and that the "[s]haring [of] media files is bringing the initial user base" to the Defendants. Indeed, Defendants built their business plan on access to infringing media files. According to the Court in the *Arista Records* matter, Defendants business plan "stated that (1) 25% of LimeWire's users were 'hardcore pirates;' (2) 25% of users were 'morally persuadable;' (3) 20% of users were legally aware; and (4) 30% of users were 'samplers and convenience users.'" *Arista Records*, 715 F.Supp.2d at 510. Defendants' business plan included fostering infringement and, over time, driving users towards Defendants' own online store.

     26.    Defendants deliberately targeted Plaintiffs' copyrighted movie and television programs. Indeed, users of LimeWire were given the option of running their searches so that the results displayed only contained video files. Defendants even offered a specific form of advanced search that allowed users to search for movies with ratings of G, PG, R, etc. from the Motion Picture Association of America. Defendants integrated a video viewer directly into the Lime Wire software to assist users in viewing videos they had copied, and allowed users to search by director, producer, studio, and film star.

     27.    The scope of infringement through the Limewire software was staggering. Indeed, Exhibits A, B, C, D, E, and F attached hereto contain a sampling of approximately 2000 popular works owned or distributed by Plaintiffs that were infringed by Limewire users between February 1, 2009 and October 26, 2010. During this period alone, millions of infringing copies of these works were offered for download by users of the Limewire services with resulting

damage to the plaintiffs herein.

28.    Indeed, the Court in the *Arista Records* action found "overwhelming evidence of that [Defendants] engaged in purposeful conduct that fostered infringement...." *Arista Records*, 715 F.Supp.2d at 509.  The Court further found that Defendants were (1) aware of substantial infringement by their users, (2) deliberately attempted to attract infringing users to their software; (3) enabled and assisted users to commit infringement; (4) depended on infringement for the success of their business; and (5) failed to mitigate infringing activities despite the ability to do so.  As a result, the Court concluded that Defendants "intended to encourage infringement by distributing LimeWire." *Id.* (emphasis in original).

29.    Defendants planned and intended to profit from the massive infringement occurring through LimeWire; and in fact Defendants actually received hundreds of millions of dollars in revenue from selling advertising space, software programs, and digital recordings.  The source of this revenue derived entirely from the availability of infringing media files through Defendants' software.  Indeed, the lure of infringing content acted as the primary draw to users of LimeWire.  Defendants used the free version of the LimeWire software to encourage users to "seed" the network with infringing material, which was then used to entice users to pay for the LimeWire Pro software.  In addition, Defendants used their enormous user base as a selling point to advertisers who paid significant amounts of money to (1) display advertising within Defendants' software, and (2) bundle software programs with Defendants' software.  In addition, Defendants used this draw to promote their own online "store."  All of these payments are directly related to the number of users of LimeWire, nearly all of whom were drawn there for the purpose of obtaining infringing copies of copyrighted material.

30.    In addition to their knowledge and encouragement of copyright infringement,

Defendants had the right and ability to supervise their software and the ability to control infringing activity. Defendants had the ability to view searches on LimeWire and see what was being "distributed" among its users. Defendants provided the LimeWire software to users, distributed upgrades, and controlled the license terms governing the software's use. Defendants provided technical support to its users and free access to updated versions of its software under certain circumstances. Defendants further designed features to block users who were not sharing enough media files.

31.     Defendants made the LimeWire software available in August 2000. Since its introduction, users have downloaded hundreds of millions of copies of the software. At any given time, the entire media collections of two million users were freely available through LimeWire. Even after Defendants ceased distributing their software, in response to a permanent injunction, LimeWire continues to be used by users to infringe copyrights on a massive scale.

## Count 1

### INDUCEMENT OF COPYRIGHT INFRINGEMENT
### (Against All Defendants)

32.     Plaintiffs repeat and reallege every allegation contained in paragraphs 1 through 31 as if fully set forth herein.

33.     Without authorization, users of LimeWire have directly infringed and are directly infringing Plaintiffs' copyrighted works by, among other things, creating unauthorized copies of Plaintiffs' works and distributing copies of those works to others. These users have violated Plaintiffs' rights in violation of 17 U.S.C. §§ 106 and 501. The infringement committed by these users was massive and continuous and included the Works listed in Exhibits A, B, C, D, E, and F hereto. Each of these Works was infringed within the last three years.

34.    Defendants are liable for inducing the copyright infringement of their users. Defendants designed, promoted, and marketed LimeWire as optimized for the unauthorized copying and distribution of copyrighted files, and they actively facilitated, encouraged, and enticed users to engage in infringement.  As the Court in *Arista Records* already held, Defendants intended to encourage the infringement occurring through their services.

35.    Each violation of each Plaintiff's rights in and to each Work constitutes a separate and distinct act of copyright infringement.

36.    Defendants' conduct was willful, intentional, and purposeful in disregard of Plaintiffs' rights.

37.    As a direct and proximate result of Defendants' infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 with respect to each work infringed, or such other amounts as may be proper under 17 U.S.C. § 504(c).  Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs shall be entitled to their actual damages, including Defendants' profits from infringement, as will be proven at trial.

38.    Plaintiffs are entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

39.    Although Defendants have ceased distributing the Lime Wire software pursuant to the Court's injunction in favor of the *Arista Records* plaintiffs, absent an injunction protecting Plaintiffs and their works, there remains a material risk that Defendants will in the future engage in similar infringing conduct that causes Plaintiffs great and irreparable injury that cannot be fully compensated or measured in money damages.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to a permanent injunction prohibiting infringement of Plaintiffs' copyrights and

exclusive rights under copyright.

## Count 2

### CONTRIBUTORY COPYRIGHT INFRINGEMENT
### (Against All Defendants)

40.     Plaintiffs repeat and reallege every allegation contained in paragraphs 1 through 39 as if fully set forth herein.

41.     Without authorization, users of LimeWire have directly infringed and are directly infringing Plaintiffs' copyrighted works by, among other things, creating unauthorized copies of Plaintiffs' works and distributing copies of those works to others.  These users have violated Plaintiffs' rights in violation of 17 U.S.C. §§ 106 and 501.  The infringement committed by these users was massive and continuous and included the Works listed in Exhibits A, B, C, D, E, and F hereto.  Each of these Works was infringed within the last three years.

42.     Defendants are liable as contributory infringers for the massive copyright infringement committed by users of LimeWire.  Defendants had actual and constructive knowledge of the massive infringement that has occurred, and they caused, enabled, facilitated, and materially contributed to that infringement.

43.     Each violation of each Plaintiff's rights in and to each Work constitutes a separate and distinct act of copyright infringement.

44.     Defendants' conduct was willful, intentional, and purposeful in disregard of Plaintiffs' rights.

45.     As a direct and proximate result of Defendants' infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 with respect to each work

infringed, or such other amounts as may be proper under 17 U.S.C. § 504(c).  Alternatively, at

Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs shall be entitled to their actual

damages, including Defendants' profits from infringement, as will be proven at trial.

46.     Plaintiffs are entitled to their costs, including reasonable attorneys' fees, pursuant

to 17 U.S.C. § 505.

47.     Although Defendants have ceased distributing the LimeWire software pursuant to

the Court's injunction in favor of the *Arista Records* plaintiffs, absent an injunction protecting

Plaintiffs and their works, there remains a material risk that Defendants will in the future engage

in similar infringing conduct that causes Plaintiffs great and irreparable injury that cannot be

fully compensated or measured in money damages.  Pursuant to 17 U.S.C. § 502, Plaintiffs are

entitled to a permanent injunction prohibiting infringement of Plaintiffs' copyrights and

exclusive rights under copyright.

### Count 3
### VICARIOUS COPYRIGHT INFRINGEMENT
### (Against All Defendants)

48.     Plaintiffs repeat and reallege every allegation contained in paragraphs 1 through 47

as if fully set forth herein.

49.     Without authorization, users of LimeWire have directly infringed and are directly

infringing Plaintiffs' copyrighted works by, among other things, creating unauthorized copies of

Plaintiffs' works and distributing copies of those works to others.  These users have violated

Plaintiffs' rights in violation of 17 U.S.C. §§ 106 and 501.  The infringement committed by these

users was massive and continuous and included the Works listed in Exhibit A, B, C, D, E, and F

hereto.  Each of these Works was infringed within the last three years.

50.    Defendants are liable as vicarious infringers for the copyright infringement committed by users of LimeWire.  Defendants had the right and ability to control and supervise the infringing conduct of users of LimeWire, and they had a direct financial interest in, and derived substantial financial benefit from, the infringement of Plaintiffs' copyrighted Works.

51.    Each violation of each Plaintiff's rights in and to each Work constitutes a separate and distinct act of copyright infringement.

52.    Defendants' conduct was willful, intentional, and purposeful in disregard of Plaintiffs' rights.

53.    As a direct and proximate result of Defendants' infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 with respect to each work infringed, or such other amounts as may be proper under 17 U.S.C. § 504(c).  Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs shall be entitled to their actual damages, including Defendants' profits from infringement, as will be proven at trial.

54.    Plaintiffs are entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

55.    Although Defendants have ceased distributing the Lime Wire software pursuant to the Court's injunction in favor of the *Arista Records* plaintiffs, absent an injunction protecting Plaintiffs and their works, there remains a material risk that Defendants will in the future engage in similar infringing conduct that causes Plaintiffs great and irreparable injury that cannot be fully compensated or measured in money damages.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to a permanent injunction prohibiting infringement of Plaintiffs' copyrights and exclusive rights under copyright.

WHEREFORE, Plaintiffs demand a trial by jury and pray for judgment against Defendants as follows:

1.      For a permanent injunction enjoining Defendants, and their respective agents, servants, employees, officers, successors, licensees, and assigns, and all persons acting in concert or participation with each or any of them, from directly or indirectly infringing in any manner any of Plaintiffs' Works, including but not limited to the works listed on Exhibits A, B, C, D, E, and F.

2.      For an accounting, the imposition of a constructive trust, disgorgement, restitution of Defendants' unlawful proceeds, and actual or statutory damages at Plaintiffs' election.

3.      For prejudgment and post-judgment interest according to law.

4.      For Plaintiffs' costs incurred in this action including reasonable attorneys' fees.

5.      For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

By: _____

Gianni P. Servodidio (NY Bar No. GS-0713)
Joseph J. McFadden (NY Bar No. JM-3232)
JENNER & BLOCK LLP
919 Third Avenue
37th Floor
New York, NY 10022
tel. (212) 891-1600
fax (212) 891-1699

-and-

Steven B. Fabrizio (NY Bar No. SF-8639)
JENNER & BLOCK LLP
1099 New York Avenue, NW
Suite 900
Washington, DC 20001
tel. (202) 639-6000
fax (202) 639-6066

*Attorneys for Plaintiffs*

Dated: New York, New York
       February 1, 2012

# Exhibit A

**Exhibit A**
**List of Works Claimed By**
**Twentieth Century Fox Film Corporation**

| PLAINTIFF | TITLE | SEASON | EPISODE | Registration No. |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | 12 Rounds | | | PA1622185 |
| Twentieth Century Fox Film Corporation | 24: Redemption | | | PA1621255 |
| Twentieth Century Fox Film Corporation | 500 Days of Summer | | | PA1635709 |
| Twentieth Century Fox Film Corporation | Aliens in the Attic | | | PA1636719 |
| Twentieth Century Fox Film Corporation | All About Steve | | | PA1641362 |
| Twentieth Century Fox Film Corporation | Alvin and the Chipmunks: The Squeakquel | | | PA1653187 |
| Twentieth Century Fox Film Corporation | Amelia | | | PA1647159 |
| Twentieth Century Fox Film Corporation | A-Team | | | PA1679727 |
| Twentieth Century Fox Film Corporation | Australia | | | PA1611264 |
| Twentieth Century Fox Film Corporation | Avatar | | | PA1395488 |
| Twentieth Century Fox Film Corporation | Babylon A.D. | | | PA1604132 |
| Twentieth Century Fox Film Corporation | Bride Wars | | | PA1614824 |
| Twentieth Century Fox Film Corporation | Choke | | | PA1606457 |
| Twentieth Century Fox Film Corporation | City of Ember | | | PA1607840 |
| Twentieth Century Fox Film Corporation | Crazy Heart | | | PA1655279 |
| Twentieth Century Fox Film Corporation | Date Night | | | PA1669165 |
| Twentieth Century Fox Film Corporation | Diary of a Wimply Kid | | | PA1667079 |
| Twentieth Century Fox Film Corporation | Doctor Dolittle: Million Dollar Mutts | | | PAU3382555 |
| Twentieth Century Fox Film Corporation | Dragonball Evolution | | | PA1621338 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 1 | 1 | PA765525 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 1 | 2 | PA930134 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 1 | 3 | PA930136 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 1 | 4 | PA930135 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 1 | 5 | PA930137 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 1 | 6 | PA936656 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 1 | 7 | PA936657 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 1 | PA958427 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 2 | PA958374 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 3 | PA963799 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 4 | PA982541 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 5 | PA971297 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 6 | PA982543 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 7 | PA982545 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 8 | PA982544 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 9 | PA982542 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 10 | PA982834 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 11 | PA982832 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 12 | PA982833 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 13 | PA983065 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 14 | PA992371 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 15 | PA992372 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 16 | PA992373 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 17 | PA992370 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 18 | PA994434 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 19 | PA996951 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 20 | PA997208 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 2 | 21 | PA996947 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 1 | PA1037375 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 2 | PA1037149 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 3 | PA1047796 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 4 | PA1047798 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 5 | PA1047565 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 6 | PA1047799 |

**Exhibit A**
**List of Works Claimed By**
**Twentieth Century Fox Film Corporation**

| | | | | |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 7 | PA1047797 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 8 | PA1047800 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 9 | PA1047903 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 10 | PA1068478 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 11 | PA1068368 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 12 | PA1064270 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 13 | PA1064269 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 14 | PA1068890 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 15 | PA1068479 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 16 | PA1068477 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 17 | PA1068775 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 18 | PA1068480 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 19 | PA1068714 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 20 | PA1069287 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 21 | PA1069286 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 3 | 22 | PAu2769246 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 1 | PA1271214 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 2 | PA1277664 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 3 | PA1257338 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 4 | PA1257249 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 5 | PA1218703 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 6 | PA1257880 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 7 | PA1257877 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 8 | PA1257879 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 9 | PA1257876 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 10 | PA1257878 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 11 | PA1292204 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 12 | PA1294645 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 13 | PA1294641 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 14 | PA1305887 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 15 | PA1288506 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 16 | PA1304717 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 17 | PA1304714 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 18 | PA1259208 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 19 | PA1259359 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 20 | PA1280747 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 21 | PA1260271 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 22 | PA1260258 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 23 | PA1319418 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 24 | PA1320196 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 25 | PA1325761 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 26 | PA1316984 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 27 | PA1316985 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 28 | PAU2877554 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 29 | PAU2891591 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 4 | 30 | PAU2891592 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 1 | PA1261506 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 2 | PA1261505 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 3 | PA1261467 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 4 | PA1289029 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 5 | PA1325194 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 6 | PA1325195 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 7 | PA1325196 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 8 | PA1325197 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 9 | PA1325288 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 10 | PA1325289 |

**Exhibit A**
**List of Works Claimed By**
**Twentieth Century Fox Film Corporation**

| | | | | |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 11 | PA1365246 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 12 | PA1342406 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 13 | PA1363548 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 14 | PA1342439 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 15 | PA1374950 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 16 | PA1354633 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 17 | PA1354632 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 5 | 18 | PA1354871 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 1 | PA1598459 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 2 | PA1598469 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 3 | PA1598115 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 4 | PA1603357 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 5 | PA1603354 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 6 | PA1605630 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 7 | PA1604580 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 8 | PA1598172 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 9 | PA1611482 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 10 | PA1594283 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 11 | PA1602653 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 6 | 12 | PA1601480 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 1 | PA1610984 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 2 | PA1616913 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 3 | PA1614564 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 4 | PA1617605 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 5 | PA1620486 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 6 | PA1620480 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 7 | PA1630502 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 8 | PA1629806 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 9 | PA1629329 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 10 | PA1629358 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 11 | PA1629389 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 12 | PA1631431 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 13 | PA1632626 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 14 | PA1632416 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 15 | PA1632414 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 7 | 16 | PA1632474 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 1 | PA1651682 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 2 | PA1656145 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 3 | PA1656222 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 4 | PA1653190 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 5 | PA1661642 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 6 | PA1660471 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 7 | PA1660468 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 8 | PA1661644 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 9 | PA1662618 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 10 | PA1662628 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 11 | PA1671259 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 12 | PA1672141 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 13 | PA1675208 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 14 | PA1677041 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 15 | PA1676886 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 16 | PA1677808 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 17 | PA1680252 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 18 | PA1681411 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 19 | PAU3382935 |
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 20 | PA1655267 |

**Exhibit A**
**List of Works Claimed By**
**Twentieth Century Fox Film Corporation**

| | | | | |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | Family Guy (TV Series) | 8 | 21 | PAu3476786 |
| Twentieth Century Fox Film Corporation | Family Guy Presents Stewie Griffin the Untold Story | | | PAU2966711 |
| Twentieth Century Fox Film Corporation | Fantastic Mr. Fox | | | PA1647907 |
| Twentieth Century Fox Film Corporation | Glee (TV Series) | 1 | 1 | PA1632410 |
| Twentieth Century Fox Film Corporation | Glee (TV Series) | 1 | 2 | PA1655871 |
| Twentieth Century Fox Film Corporation | Glee (TV Series) | 1 | 3 | PA1651690 |
| Twentieth Century Fox Film Corporation | Glee (TV Series) | 1 | 4 | PA1651689 |
| Twentieth Century Fox Film Corporation | Glee (TV Series) | 1 | 5 | PA1655266 |
| Twentieth Century Fox Film Corporation | Glee (TV Series) | 1 | 6 | PA1656277 |
| Twentieth Century Fox Film Corporation | Glee (TV Series) | 1 | 7 | PA1656283 |
| Twentieth Century Fox Film Corporation | Glee (TV Series) | 1 | 8 | PA1655961 |
| Twentieth Century Fox Film Corporation | Glee (TV Series) | 1 | 12 | PA1662592 |
| Twentieth Century Fox Film Corporation | Glee (TV Series) | 1 | 13 | PA1662593 |
| Twentieth Century Fox Film Corporation | Horton Hears a Who! | | | PA1593536 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 1 | 13 | PA1313280 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 1 | 14 | PA1260272 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 1 | 15 | PA1260273 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 1 | 16 | PA1313278 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 1 | 18 | PA1319429 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 1 | 19 | PA1320195 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 1 | 20 | PA1319401 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 1 | 21 | PA1316988 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 1 | 22 | PA1260566 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 2 | 9 | PA1350381 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 4 | 9 | PA1620497 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 4 | 15 | PA1629154 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 4 | 16 | PA1629804 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 4 | 20 | PA1631432 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 4 | 21 | PA1632423 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 4 | 22 | PA1632419 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 5 | 1 | PA1655268 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 5 | 3 | PA1656146 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 5 | 4 | PA1656215 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 5 | 7 | PA1655864 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 5 | 8 | PA1660466 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 5 | 9 | PA1660465 |
| Twentieth Century Fox Film Corporation | How I Met Your Mother (TV Series) | 5 | 10 | PA1662606 |
| Twentieth Century Fox Film Corporation | I Love You Beth Cooper | | | PA1634880 |
| Twentieth Century Fox Film Corporation | Ice Age 3 | | | PA1632003 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 1 | 1 | PA1296928 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 1 | 2 | PA1296927 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 1 | 3 | PA1298879 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 1 | 4 | PA1316032 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 1 | 5 | PA1316034 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 1 | 6 | PA1298881 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 1 | 7 | PA1313268 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 2 | 7 | PA1340835 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 3 | 4 | PA1598676 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 3 | 5 | PA1598678 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 3 | 6 | PA1598670 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 3 | 11 | PA1605309 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 1 | PA1613147 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 2 | PA1613133 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 3 | PA1613020 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 4 | PA1616666 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 5 | PA1616769 |

**Exhibit A**
**List of Works Claimed By**
**Twentieth Century Fox Film Corporation**

| | | | | |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 6 | PA1616768 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 8 | PA1620485 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 9 | PA1620483 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 10 | PA1617595 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 11 | PA1617596 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 12 | PA1620481 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 4 | 13 | PA1621321 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 5 | 1 | PA1655857 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 5 | 3 | PA1656354 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 5 | 4 | PA1656352 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 5 | 7 | PA1656351 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 5 | 9 | PA1660477 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 5 | 10 | PA1660472 |
| Twentieth Century Fox Film Corporation | It's Always Sunny in Philadelphia (TV | 5 | 11 | PA1669028 |
| Twentieth Century Fox Film Corporation | It Always Sunny in Philadelphia --A Very Sunny Christmas | | | PA1670465 |
| Twentieth Century Fox Film Corporation | Jennifer's Body | | | PA1643117 |
| Twentieth Century Fox Film Corporation | Just Wright | | | PA1676000 |
| Twentieth Century Fox Film Corporation | Knight and Day | | | PA1681723 |
| Twentieth Century Fox Film Corporation | Lie To Me (TV Series) | 1 | 4 | PA1626932 |
| Twentieth Century Fox Film Corporation | Lie To Me (TV Series) | 1 | 6 | PA1629259 |
| Twentieth Century Fox Film Corporation | Lie To Me (TV Series) | 1 | 8 | PA1629386 |
| Twentieth Century Fox Film Corporation | Lie To Me (TV Series) | 2 | 1 | PA1680995 |
| Twentieth Century Fox Film Corporation | Lie To Me (TV Series) | 2 | 2 | PA1656359 |
| Twentieth Century Fox Film Corporation | Lie To Me (TV Series) | 2 | 3 | PA1656786 |
| Twentieth Century Fox Film Corporation | Lie To Me (TV Series) | 2 | 6 | PA1668035 |
| Twentieth Century Fox Film Corporation | Lie To Me (TV Series) | 2 | 7 | PA1656346 |
| Twentieth Century Fox Film Corporation | Lie To Me (TV Series) | 2 | 9 | PA1658904 |
| Twentieth Century Fox Film Corporation | Lie To Me (TV Series) | 2 | 10 | PA1669025 |
| Twentieth Century Fox Film Corporation | Machete | | | PA1692584 |
| Twentieth Century Fox Film Corporation | Marley and Me | | | PA1613603 |
| Twentieth Century Fox Film Corporation | Marmaduke | | | PA1678666 |
| Twentieth Century Fox Film Corporation | Max Payne | | | PA1608096 |
| Twentieth Century Fox Film Corporation | Meet Dave | | | PA1601205 |
| Twentieth Century Fox Film Corporation | Mirrors | | | PA1603289 |
| Twentieth Century Fox Film Corporation | Miss March | | | PA1621340 |
| Twentieth Century Fox Film Corporation | My Life in Ruins | | | PA1630377 |
| Twentieth Century Fox Film Corporation | Night at the Museum 2 | | | PA1627568 |
| Twentieth Century Fox Film Corporation | Notorious | | | PA1615591 |
| Twentieth Century Fox Film Corporation | Our Family Wedding | | | PA1666505 |
| Twentieth Century Fox Film Corporation | Percy Jackson & The Olympians: The Lightning Thief | | | PA1661455 |
| Twentieth Century Fox Film Corporation | Post Grad | | | PA1641363 |
| Twentieth Century Fox Film Corporation | Predators | | | PA1683294 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 1 | PA1294620 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 2 | PA1292205 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 3 | PA1292203 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 4 | PA1294646 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 5 | PA1294643 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 6 | PA1297572 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 7 | PA1304733 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 8 | PA1259241 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 9 | PA1301210 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 10 | PA1301924 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 11 | PA1301926 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 12 | PA1291273 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 13 | PA1303728 |

**Exhibit A**
**List of Works Claimed By**
**Twentieth Century Fox Film Corporation**

| | | | | |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 14 | PA1260376 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 15 | PA1260377 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 16 | PA1260378 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 17 | PA1321020 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 18 | PA1321019 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 19 | PA1320174 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 20 | PA1319399 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 21 | PA1319400 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 1 | 22 | PA1316989 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 1 | PA1261020 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 2 | PA1325057 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 3 | PA1346961 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 4 | PA1346947 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 5 | PA1346941 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 6 | PA1346940 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 7 | PA1325099 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 8 | PA1353602 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 9 | PA1353603 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 10 | PA1289037 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 11 | PA1289076 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 12 | PA1289074 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 13 | PA1289075 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 14 | PA1328961 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 15 | PA1328959 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 16 | PA1342404 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 17 | PA1342403 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 18 | PA1342402 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 19 | PA1363550 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 21 | PA1371647 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 2 | 22 | PA1371709 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 1 | PA1598112 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 2 | PA1598108 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 3 | PA1598119 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 4 | PA1604184 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 5 | PA1604187 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 6 | PA1604167 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 7 | PA1604157 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 8 | PA1604177 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 9 | PA1598175 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 10 | PA1598243 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 11 | PA1622505 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 12 | PA1622511 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 3 | 13 | PA1611430 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 1 | PA1613159 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 2 | PA1613158 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 3 | PA1613161 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 4 | PA1613015 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 5 | PA1612999 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 6 | PA1610162 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 7 | PA1611083 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 8 | PA1614725 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 9 | PA1620752 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 10 | PA1620488 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 11 | PA1621186 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 12 | PA1621220 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 13 | PA1623346 |

**Exhibit A**
**List of Works Claimed By**
**Twentieth Century Fox Film Corporation**

| | | | | |
|---|---|---|---|---|
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 14 | PA1624438 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 15 | PA1625838 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 16 | PA1626865 |
| Twentieth Century Fox Film Corporation | Prison Break (TV Series) | 4 | 17 | PA1631540 |
| Twentieth Century Fox Film Corporation | Slumdog Millionaire | | | PA1610603 |
| Twentieth Century Fox Film Corporation | Space Chimps | | | PA1603291 |
| Twentieth Century Fox Film Corporation | Street Fighter | | | PA1619422 |
| Twentieth Century Fox Film Corporation | Street Kings | | | PA1595218 |
| Twentieth Century Fox Film Corporation | The Day The Earth Stood Still | | | PA1612501 |
| Twentieth Century Fox Film Corporation | The Happening | | | PA1597862 |
| Twentieth Century Fox Film Corporation | The Marine 2 | | | PA1717288 |
| Twentieth Century Fox Film Corporation | The Rocker | | | PA1603064 |
| Twentieth Century Fox Film Corporation | The Secret Life of Bees | | | PA1608101 |
| Twentieth Century Fox Film Corporation | The Tooth Fairy | | | PA1657873 |
| Twentieth Century Fox Film Corporation | The Wrestler | | | PA1613604 |
| Twentieth Century Fox Film Corporation | The X-Files: I Want to Believe | | | PA1601249 |
| Twentieth Century Fox Film Corporation | Vampires Suck | | | PA1689743 |
| Twentieth Century Fox Film Corporation | What Happens in Vegas | | | PA1596298 |
| Twentieth Century Fox Film Corporation | Whip It | | | PA1647212 |
| Twentieth Century Fox Film Corporation | X-Men Origins: Wolverine | | | PA1624736 |

Exhibit B

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| PLAINTIFF | TITLE | SEASON # | EPISODE # | Registration No. |
|---|---|---|---|---|
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 101 | PA0001365505; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 102 | PA0001365505; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 103 | PA0001365505; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 104 | PA0001365505; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 105 | PA0001365506; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 106 | PA0001365506; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 107 | PA0001365506; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 108 | PA0001365506; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 109 | PA0001353727; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 110 | PA0001353727; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 111 | PA0001353727; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 112 | PA0001353727; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 113 | PA0001353726; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 114 | PA0001353726; PA0001366298 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 115 | PA0001353726; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 116 | PA0001353726; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 117 | PA0001353726; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 118 | PA0001353726; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 119 | PA0001353726; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 1 | 120 | PA0001353726; PA0001366298 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 201 | PA0001366959; PA0001590720; PAu003106158 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 202 | PA0001366959; PA0001590720; PAu003106157 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 203 | PA0001366959; PA0001590720; PAu003106161 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 204 | PA0001366959; PA0001590720; PAu003106160 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 205 | PA0001366959; PA0001590720; PAu003106159 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 206 | PA0001590720; PAu003106154; PA0001389451 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 207 | PA0001590720; PAu003106155; PA0001389451 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 208 | PA0001590720; PAu003106156; PA0001389451 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 209 | PA0001590720; PAu003106149; PA0001389451 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 210 | PA0001389451; PA0001590720; PAu003106150 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 211 | PA0001392544; PA0001590720; PAu003106146 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 212 | PA0001392544; PA0001590720; PAu003106151 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 213 | PA0001392544; PA0001590720; PAu003106152 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 214 | PA0001392544; PA0001590720; PAu003106147 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 215 | PA0001392544; PA0001590720; PAu003106153 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 216 | PA0001588692; PA0001590720; PAu003106148 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 217 | PA0001588692; PA0001590720; PAu003090134 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 218 | PA0001588692; PA0001590720; PAu003088685 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 219 | PA0001588692; PA0001590720; PAu003088686 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 2 | 220 | PA0001588692; PA0001590720; PAu003088687 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 301 | PA0001621167; PAu003118079 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 302 | PA0001621167; PAu003118087 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 303 | PA0001621167; PAu003142687 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 304 | PA0001621167; PAu003142688 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 305 | PA0001621167; PAu003145960 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 306 | PA0001621167; PAu002921846; PAu003343934 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 307 | PA0001621167; PAu003343773; PAu003343934 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 308 | PA0001621167; PAu003343934 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 309 | PA0001621167; PAu003337077; PAu003343934 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 310 | PA0001621167; PAu003336670; PAu003343934 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 311 | PA0001602790; PA0001621167; PAu003336670 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 312 | PA0001602790; PA0001621167 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 313 | PA0001602790; PA0001621167; PAu003340632 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 314 | PA0001602790; PA0001621167; PAu003340301 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 315 | PA0001602790; PA0001621167; PAu003340776 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 316 | PA0001606365; PA0001621167 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 317 | PA0001606365; PA0001621167 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 318 | PA0001606365; PA0001621167 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 319 | PA0001606365; PA0001621167 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 320 | PA0001606365; PA0001621167 |
| Viacom International Inc. | AVATAR: THE LAST AIRBENDER | 3 | 321 | PA0001606365; PA0001621167 |
| Viacom International Inc. | DRAWN TOGETHER | 1 | 101 | PAu002970265 |
| Viacom International Inc. | DRAWN TOGETHER | 1 | 102 | PAu002970265 |
| Viacom International Inc. | DRAWN TOGETHER | 1 | 103 | PAu002970265 |
| Viacom International Inc. | DRAWN TOGETHER | 1 | 104 | PAu002970265 |
| Viacom International Inc. | DRAWN TOGETHER | 1 | 105 | PAu002970265 |
| Viacom International Inc. | DRAWN TOGETHER | 1 | 106 | PAu003125367 |
| Viacom International Inc. | DRAWN TOGETHER | 1 | 107 | PAu002993852 |
| Viacom International Inc. | DRAWN TOGETHER | 1 | 108 | PAu002993852 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 201 | PA0001589989; PAu003062754 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | DRAWN TOGETHER | 2 | 202 | PA0001394670;<br>PA0001589989;<br>PAu003062754 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 203 | PA0001394669;<br>PA0001589989;<br>PAu003062754 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 204 | PA0001394667;<br>PA0001589989 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 205 | PA0001394668;<br>PA0001589989;<br>PAu003062754 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 206 | PA0001394666;<br>PA0001589989 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 207 | PA0001589989;<br>PA0001636674 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 208 | PA0001589989;<br>PA0001636675 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 209 | PA0001589989;<br>PA0001394665 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 210 | PA0001589989;<br>PA0001394664 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 211 | PA0001589989;<br>PA0001590414;<br>PAu003056863 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 212 | PA0001589989;<br>PA0001394663 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 213 | PA0001589989 |
| Viacom International Inc. | DRAWN TOGETHER | 2 | 214 | PA0001395184;<br>PA0001589989;<br>PAu003056862 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 301 | PA0001608632;<br>PA0001615680 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | DRAWN TOGETHER | 3 | 302 | PA0001393878; PA0001615680 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 303 | PA0001393879; PA0001615680 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 304 | PA0001393874; PA0001615680 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 305 | PA0001393880; PA0001615680 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 306 | PA0001393875; PA0001615680 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 307 | PA0001393871; PA0001615680 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 308 | PA0001393881; PA0001615680 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 309 | PA0001394660; PA0001615680 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 310 | PA0001394661; PA0001615680 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 311 | PA0001394662; PA0001615680 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 312 | PA0001615680; PAu003142714 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 313 | PA0001615680; PAu003142715 |
| Viacom International Inc. | DRAWN TOGETHER | 3 | 314 | PA0001615680; PAu003142716 |
| Viacom International Inc. | JERSEY SHORE | 1 | 103 | PA0001662369 |
| Viacom International Inc. | JERSEY SHORE | 1 | 104 | PA0001661433 |
| Viacom International Inc. | JERSEY SHORE | 1 | 105 | PA0001661432 |
| Viacom International Inc. | JERSEY SHORE | 1 | 106 | PA0001661431 |
| Viacom International Inc. | JERSEY SHORE | 1 | 107 | PA0001665219 |
| Viacom International Inc. | JERSEY SHORE | 1 | 110 | PA0001668774 |
| Viacom International Inc. | JERSEY SHORE | 2 | 202 | PA0001702250 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | JERSEY SHORE | 2 | 203 | PA0001702370 |
| Viacom International Inc. | JERSEY SHORE | 2 | 205 | PA0001707969 |
| Viacom International Inc. | JERSEY SHORE | 2 | 209 | PA0001707124 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 1 | 010B | PA0001026764 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 51 | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 54 | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 59 | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 041A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 041B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 042A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 042B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 043A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 043B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 044A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 044B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 045A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 045B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 046A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 046B | PA0001278924; PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 047A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 047B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 048A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 048B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 049A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 049B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 050A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 050B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 052A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 052B | PA0001278924; PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 053A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 053B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 055A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 055B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 056A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 056B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 057A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 057B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 058A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 058B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 060A | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 3 | 060B | PA0001322752 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 63 | PA0001370857 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 66 | PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 061A | PA0001278924; PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 061B | PA0001278924; PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 062A | PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 062B | PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 064A | PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 064B | PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 065A | PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 065B | PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 067A | PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 067B | PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 068A | PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 068B | PA0001344545; PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 069A | PA0001344545; PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 069B | PA0001344545; PA0001370857 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 070A | PA0001344546; PA0001370857; PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 070B | PA0001344545; PA0001370857; PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 071A | PA0001344546; PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 071B | PA0001344545; PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 072A | PA0001344546; PA0001370857; PA0001383875 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 072B | PA0001344545; PA0001370857; PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 073A | PA0001344545; PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 073B | PA0001344546; PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 074A | PA0001344546; PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 074B | PA0001344546; PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 075A | PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 075B | PA0001344546; PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 076A | PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 076B | PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 077A | PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 077B | PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 078A | PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 078B | PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 079A | PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 079B | PA0001383875 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 080A | PA0001383875; PAu003095165 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 080B | PA0001383875; PAu003095165 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 81 | PA0001379865; PA0001615156; PAu003095163 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 92 | PA0001616155; PAu003340460 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 96 | PA0001616155; PAu003340319; PAu003340783 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 98 | PA0001639390;<br>PAu003337075 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 082A | PA0001379865;<br>PA0001615156;<br>PAu003095161 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 082B | PA0001379865;<br>PA0001615156;<br>PAu003095161 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 083A | PA0001379865;<br>PA0001615156;<br>PAu003095167 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 083B | PA0001379865;<br>PA0001615156;<br>PAu003095167 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 083C | PA0001379865;<br>PA0001615156;<br>PAu003095167 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 084A | PA0001379865;<br>PA0001615156;<br>PAu003098859 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 084B | PA0001355361;<br>PA0001615156;<br>PAu003098859 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 084C | PA0001355361;<br>PA0001615156;<br>PAu003098859 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 085A | PA0001355361;<br>PA0001615156;<br>PAu003095166 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 085B | PA0001355361;<br>PA0001615156;<br>PAu003095166 |

**Exhibit B**
**List of Works in Suit Claimed By**
**Viacom International Inc.**

| | | | | |
|---|---|---|---|---|
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 086A | PA0001355361; PA0001615156; PAu003098858 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 086B | PA0001355361; PA0001615156; PAu003098858 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 087A | PA0001615156; PAu003095162; PAu003343952 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 087B | PA0001355361; PA0001615156; PAu003095162 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 088A | PA0001615156; PAu003095170 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 088B | PA0001615156; PAu003095170 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 088C | PA0001615156; PAu003095170 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 089A | PA0001615156; PAu003098929 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 089B | PA0001615156; PAu003098929 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 090A | PA0001616155; PAu003116242; PAu003343952 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 090B | PA0001616155; PAu003116242; PAu003343952 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 090C | PA0001616155; PAu003116242 |
| Viacom International Inc. | SPONGEBOB SQUAREPANTS | 4 | 091A | PA0001616155; PA0001639390; PAu003142718 |